**UNITED STATES EX REL. Aria KOZAK and Donna Kozak, Plaintiffs-Appellees,**

**and**

**United States of America, Intervenor-Plaintiff-Appellee,**

**v.**

**CHABAD OF CALIFORNIA, Defendant-Appellant.**

**No. 15-17246**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted August 14, 2017
San Francisco, California

Filed September 7, 2017

Michael A. Hirst, Hirst Law Group PC, Davis, CA, for Plaintiffs-Appellees

Glen Frederick Dorgan, Esquire, Assistant U.S. Attorney, DOJ-USAO, Fresno, CA, Kelli L. Taylor, Esquire, Assistant U.S. Attorney, USSAC—Office of the US Attorney, Sacramento, CA, for Intervenor-Plaintiff-Appellee

Robin Meadow, Greines, Martin, Stein & Richland LLP, Los Angeles, CA, Viken K. Pakradouni, Attorney, Law Office of Viken Kristapol Pakradouni, Whittier, CA, for Defendant-Appellant

Before: RAWLINSON and N.R. SMITH, Circuit Judges, and WATTERS,[*] District Judge.

---

[*] The Honorable Susan P. Watters, United States District Judge for the District of Montana, sitting by designation.

MEMORANDUM [**]

Chabad of California appeals the district court's entry of summary judgment finding it liable to the United States under the False Claims Act, and various aspects of the court's damages calculation. We affirm.

Chabad challenges the district court's liability findings on the first, second, and fourth elements of the United States' claim under 31 U.S.C. § 3729(a)(1)(A). *See Hooper v. Lockheed Martin Corp.*, 688 F.3d 1037, 1047 (9th Cir. 2012) (reciting elements). As to the first element, Chabad failed to produce any evidence that creates a factual dispute about whether it made false claims. With respect to the second element, Chabad abandoned its materiality argument below, and no intervening law exists to excuse the waiver. *USA Petroleum Co. v. Atl. Richfield Co.*, 13 F.3d 1276, 1285 (9th Cir. 1994). On the fourth element, the government was required to prove only that Chabad acted with "deliberate ignorance" or "reckless disregard," not that Chabad had a specific intent to defraud. 31 U.S.C. §§ 3729(b)(1)(A)(ii)-(iii); 3729(b)(1)(B). Given undisputed evidence that Chabad ignored expert advice about handling grant funds and Rabbi Cunin's testimony about Chabad's use of the funds, the government met this standard as a matter of law.

Chabad failed to raise its arguments, regarding (1) whether the government was entitled to damages and (2) the applicable statutory penalties, in the district court. In its briefing of these issues, Chabad does not assert that these issues are exceptions to its waiver of the issues below, thus the arguments are waived. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir.

---

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

2009). As to its argument that the district court erred in its approach to calculating the damages, Chabad also did not raise that issue below. It argues instead that it is an exception to the waiver rule, because it is a legal issue. However, the district court's calculation of treble damages was consistent with *United States v. Eghbal*, 548 F.3d 1281, 1285 (9th Cir. 2008), and *United States v. Bornstein*, 423 U.S. 303, 314-17, 96 S.Ct. 523, 46 L.Ed.2d 514 (1976). Lastly, Chabad failed to raise its argument below that the judgment violated the Excessive Fines Clause of the Eighth Amendment, which it acknowledges is a factual issue and thus not one of the exceptions to waiver. *See United States v. Bajakajian,* 524 U.S. 321, 334, 118 S.Ct. 2028, 141 L.Ed.2d 314 (1998).

**AFFIRMED.**

---

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.